Armando COLON, Plaintiff–Appellant,

v.

Glenn S. GOORD, Commissioner of New York State Department of Correctional Services; Donald Selsky, Director of Special Housing and Inmate Discipline; John Burge, Superintendent of Auburn Correctional Facility; Mark Bradt, Former Deputy Superintendent of Security at Auburn Correctional Facility; John Rourke, Captain for Security Services at Auburn Correctional Facility; Craig Gummerson, Captain for Security Services at Auburn Correctional Facility; Stephen Kott, Correction Counselor at Auburn Correctional Facility; Lucien Leclaire, Deputy Commissioner of Correctional Facilities for Nysdocs; Harold Graham, Superintendent of Auburn Correctional Facility; Joseph F. Bellnier, Deputy Superintendent for Security, Auburn Correctional Facility; S. Wright, Correction Officer at Auburn Correctional Facility, Defendants–Appellees,

Richard Roy, Deputy Commissioner and Acting Inspector General for NYSDOCS; Theresa Knapp–David, Director of Classification and Movement; C. Barrette, Sergeant at Auburn Correctional Facility; Joseph Gianotta, Sergeant at Auburn Correctional Facility; Norman Austin, Correction Officer at Auburn Correctional Facility; Droczak, Correction Officer at Auburn Correctional Facility; Vince Konecny, Correction Officer at Auburn Correctional Facility; P. Donnelly, Correction Officer at Auburn Correctional Facility, Defendants.*

No. 10–4693–pr.

United States Court of Appeals,
Second Circuit.

May 31, 2013.

Armando Colon, Wallkill, NY, pro se.

Barbara D. Underwood, Solicitor General, Kathleen M. Treasure, Denise A. Hartman, Assistant Solicitors General, for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Appellees.

PRESENT: CHESTER J. STRAUB, REENA RAGGI, CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Armando Colon appeals *pro se* from a judgment entered after a jury verdict in favor of defendants on his Eighth Amendment claim of excessive force brought under 42 U.S.C. § 1983. Colon also appeals from an award of partial summary judgment in favor of defendants on his due process challenge to his continued placement in involuntary protective custody ("IPC"). We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

\* The Clerk of Court is directed to amend the

### 1. *Due Process*

We review an award of summary judgment *de novo* and will affirm only if the record, viewed in the light most favorable to the non-moving party, reveals no genuine dispute of material fact and the moving party's entitlement to judgment as a matter of law. *See Johnson v. Killian*, 680 F.3d 234, 236 (2d Cir.2012).

After an independent review of the record and relevant case law, we affirm the award of partial summary judgment in favor of defendants on Colon's due process claim for substantially the reasons stated by the district court in its well-reasoned and thorough decision and order. *See Colon v. Goord*, No. 9:05–cv–129, 2008 WL 783364 (N.D.N.Y. Mar. 20, 2008).

### 2. *Excessive Force*

In challenging the judgment after trial on his excessive force claim, Colon submits that he was prejudiced by appearing in physical restraints before the jury. A trial court has the discretion to order an inmate in a civil case to wear physical restraints if the court finds that necessary to maintain safety or security, the restraints themselves are no greater than necessary, and steps are taken to minimize prejudice from the presence of restraints. *See Hameed v. Mann*, 57 F.3d 217, 222 (2d Cir.1995). Where, as here, the record shows that the district court followed the proper procedures in reaching its decision, we review its restraint decision only for abuse of discretion. *See id.* We find no such abuse here because the record, which indicates Colon's record for violent crime and history of escapes, supports the district court's restraint decision. Colon does not assert that the restraining shackles or handcuffs were ever visible to the jury, and he acknowledges that he testified without handcuffs.

official caption as shown above.

Insofar as Colon asserts that the district court should have ordered that corrections officers remove their bulletproof vests in the courtroom, no such request was made at trial and, thus, the issue is unpreserved for appellate review. *See Schnabel v. Trilegiant Corp.,* 697 F.3d 110, 130 (2d Cir. 2012). To the extent Colon faults his *pro bono* counsel for failing to raise an objection either to the officers' vests or to his own restraints, that argument cannot secure relief from judgment. *See generally Leftridge v. Conn. State Trooper Officer No. 1283,* 640 F.3d 62, 68 (2d Cir.2011) ("A party has no constitutionally guaranteed right to the assistance of counsel in a civil case."). In any event, Colon's attorney did object to his client's restraints at the start of trial, and later acknowledged that the shackles were not visible to the jury.

We have considered Colon's remaining arguments and find them to be without merit. Accordingly, the judgment of the district court is AFFIRMED.